**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Jose Raul APARICIO, Defendant— Appellant.**

**No. 09–50148.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 5, 2010.

Filed May 27, 2010.

Michael J. Raphael, Esquire, Nicholas A. Trutanich, Esquire, Assistant U.S. Attorneys, United States Attorney Office, Los Angeles, CA, for Plaintiff–Appellee.

Jonathan D. Libby, Esquire, Deputy Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: B. FLETCHER, PREGERSON, and GRABER, Circuit Judges.

MEMORANDUM *

José Raul Aparicio appeals the eighty-seven month sentence imposed after his conviction under 21 U.S.C. § 841(c)(2). The parties are familiar with the facts of this case, which we repeat here only to the extent necessary to explain our decision. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742, and we reverse and remand for resentencing.

When reviewing a sentencing decision, we must first consider whether the district court committed a procedural error. *United States v. Carty*, 520 F.3d 984, 993 (9th Cir.) (en banc), *cert. denied*, 553 U.S. 1061, 128 S.Ct. 2491, 171 L.Ed.2d 780 (2008). "All sentencing proceedings are to begin by determining the applicable Guidelines range. The range must be calculated correctly. In this sense, the Guidelines are the starting point and the initial benchmark." *Id.* at 991 (internal quotation marks omitted). Here, the district court selected an eighty-seven month sentence before calculating the proper guidelines range of fifty-one to sixty-three months. Having selected a sentence without first calculating the proper guidelines range, the district court committed a procedural error.

A district "judge must explain why he imposes a sentence outside the Guidelines." *Id.* at 992. It is procedural error to fail to adequately explain "any devia-tion" from the guidelines range. *Id.* at 993. The explanation must be sufficient "to permit meaningful appellate review." *Id.* at 992. Here, the district court imposed an eighty-seven month sentence, two years more than the high end of the guidelines range. The court's brief explanation that "nothing had changed" does not explain adequately the upward departure, especially in light of the district court's prior emphasis on mitigating factors. Failure to adequately explain the above-guidelines sentence constitutes procedural error.[1]

**REVERSED** and **REMANDED** for resentencing.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Because we remand for resentencing due to procedural error, we do not address the substantive reasonableness of the eighty-seven month sentence.